Michael BANKUTHY, Petitioner–
Appellant,

v.

James A. YATES, Respondent–Appellee.

No. 07–15910.

United States Court of Appeals,
Ninth Circuit.

Submitted April 5, 2010.*

Filed April 16, 2010.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

Michael Bankuthy, Coalinga, CA, pro se.

Pamela B. Hooley, Esq., Office of the California Attorney General, Sacramento, CA, for Respondent–Appellee.

Before: RYMER, McKEOWN, and PAEZ, Circuit Judges.

### MEMORANDUM **

Michael Bankuthy appeals pro se from the district court's judgment denying his 28 U.S.C. § 2254 habeas petition. We have jurisdiction pursuant to 28 U.S.C. § 2253, and we affirm.

Our review of the record and the parties' responses to this court's order to show cause indicates that this appeal is not moot because Bankuthy remains on parole supervision. The order to show cause is discharged.

The government's contention that we lack jurisdiction over this appeal for lack of a certificate of appealability ("COA") is foreclosed. See White v. Lambert, 370 F.3d 1002, 1010 (9th Cir.2004) (holding that a COA is not necessary where a state prisoner challenges an administrative decision regarding the execution of his sentence).

■ We grant the government's motions to strike documents Bankuthy submitted to this court that were not present-ed to the district court and references in Bankuthy's briefs to those documents. See Fed. R. App. P. 10(a); Kirshner v. Uniden Corp. of America, 842 F.2d 1074, 1077 (9th Cir.1988).

Our review of the record indicates that the California courts' rejection of Bankuthy's claims was neither contrary to nor an unreasonable application of clearly established federal law. See 28 U.S.C. § 2254(d)(1).

■ First, Bankuthy's due process challenges to the state's failure to award him day-for-day credits are without merit. Cal.Penal Code § 2933.1 clearly limits the sentence credits Bankuthy may earn through his participation in the Inmate Work Training Incentive Program ("IWTIP") to fifteen percent. The other state statutes and regulations cited by Bankuthy do not create a protected due process liberty interest in sentence credits. See Sandin v. Conner, 515 U.S. 472, 483–85, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995); McLean v. Crabtree, 173 F.3d 1176, 1184–85 (9th Cir.1999).

■ Second, Bankuthy's estoppel contention does not state a violation of federal law and is thus not cognizable in these proceedings. See Lewis v. Jeffers, 497 U.S. 764, 780, 110 S.Ct. 3092, 111 L.Ed.2d 606 (1990) ("[F]ederal habeas corpus relief does not lie for errors of state law.").

■ Third, Bankuthy contends that his equal protection rights were violated because other inmates similarly situated to him have been granted day-for-day credits for participating in IWTIP, despite statutory limitations on their accrual of sentence credits. Our review of the record indicates that the district court correctly determined that the evidence submitted by

** This disposition is not appropriate for publication and is not precedent except as provid-ed by 9th Cir. R. 36–3.

Bankuthy does not establish that these inmates were similarly situated to him.

■ Finally, because Bankuthy failed to raise a colorable claim for relief, *see Phillips v. Woodford*, 267 F.3d 966, 973 (9th Cir.2001), the district court did not err in declining to hold an evidentiary hearing with regard to Bankuthy's equal protection claim.

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.